**Bintor Mardahilson LUBIS, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

**No. 05–5440.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 10, 2007.

Filed: April 19, 2007.

Haian Lin, Boston, MA, for Petitioner.

Emily McKillip, Office of United States Attorney, Philadelphia, PA, Richard M. Evans, Paul Fiorino, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

* Honorable David R. Hansen, Senior Circuit Judge for the Eighth Circuit Court of Appeals,

Before: SMITH, NYGAARD, and HANSEN,* Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

### I.

Mr. Lubis, a native and citizen of Indonesia, entered the United States and remained here beyond the expiration of his visitor's visa. He appeared before an immigration court and conceded removability, but requested asylum, withholding of removal, and protection from removal, because a mob of political opponents allegedly beat him following a demonstration in 2001. The immigration judge found Lubis not credible and denied his claims. The BIA affirmed. We will deny Lubis' petition for review.

### II.

### A.

Specifically, Lubis claimed that he was a member of the Kontras human rights organization in Indonesia, and that he attended a demonstration against the Indonesian vice-president soon after the September 11th attacks against the United States. He says that supporters of the vice-president converged on the rally, and attacked him and other Kontras members. When he fled to a bus stop, Lubis maintains, he was severely beaten by two police officers and some of the vice-president's supporters.

■ We review an IJ's adverse credibility determination for substantial evidence. *Sukwanputra v. Gonzales*, 434 F.3d 627, 636 (3d Cir.2006). Here, the IJ found material discrepancies between Lubis' affi-

sitting by designation.

davit and testimony, as well as between statements he made during the hearing. The IJ noted that Lubis gave inconsistent accounts of his beating, did not know what Kontras' name meant, and appeared to have fabricated allegations that his family had received death threats from his assailants. We conclude that the IJ's adverse credibility finding is supported by substantial evidence.

## B.

■ The Attorney General may grant asylum to an alien who shows he is unable or unwilling to return to his homeland because of past persecution or a well-founded fear of future persecution on account of race, religion, nationality, membership in a particular social group, or political opinion. *Lie v. Ashcroft*, 396 F.3d 530, 534–35 (3d Cir.2005). To obtain withholding of removal, an alien must demonstrate a "clear probability" that his life or freedom would be threatened on one of the prohibited grounds if removed to the proposed country of removal. *Zubeda v. Ashcroft*, 333 F.3d 463, 470 (3d Cir.2003). Finally, he may obtain protection from removal under the Convention Against Torture if he establishes that it is more likely than not that he would be tortured if removed. *Wang v. Ashcroft*, 320 F.3d 130, 133–34 (2d Cir.2003). Given his lack of credibility, Lubis' testimony was insufficient to support any of his claims. The IJ properly refused to grant Lubis asylum, withholding of removal, and CAT relief.

## III.

We conclude that the IJ's adverse credibility determination is based upon substantial evidence, and that Lubis failed to demonstrate that he was entitled to asylum, withholding, or CAT relief. Accordingly, we will deny Lubis' petition for review.